688 August 3, 2017 No. 39

IN THE SUPREME COURT OF THE
STATE OF OREGON

MARTIN ALLEN JOHNSON,
*Respondent on Review,*

*v.*

Jeff PREMO,
Superintendent,
Oregon State Penitentiary,
*Petitioner on Review.*

(CC 06C16178; CA A154129; SC S064132)

On review from the Court of Appeals.*

Argued and submitted January 10, 2017.

Benjamin Gutman, Solicitor General, Salem, argued the cause and filed the briefs for petitioner on review. Also on the briefs was Ellen F. Rosenblum, Attorney General.

Daniel J. Casey, Portland, argued the cause and filed the briefs for respondent on review. Also on the briefs was Robert L. Huggins, Jr.

Jeffrey Erwin Ellis, Portland, filed the brief on behalf of *amicus curiae* Oregon Criminal Defense Lawyers Association.

Before Balmer, Chief Justice, and Kistler, Walters, Landau, and Nakamoto, Justices, and Brewer, Senior Justice *pro tempore.***

BREWER, S.J.

The decision of the Court of Appeals and the judgment of the circuit court are affirmed.

_____

\* Appeal from Marion County Circuit Court, Don A. Dickey, Judge. 277 Or App 225, 370 P3d 553 (2016).

\** Baldwin, J., retired March 31, 2017, and did not participate in the decision of this case. Flynn and Duncan, JJ., did not participate in the consideration or decision of this case.

**BREWER, S. J.**

In a two-phased jury trial, petitioner was convicted of aggravated murder and sentenced to death for killing a fifteen-year-old girl, HF. The state's theory of the case was that petitioner had killed HF intentionally in furtherance of, or in an effort to conceal, the commission of sexual offenses against her. This court affirmed his convictions and sentence. *State v. Johnson*, 340 Or 319, 131 P3d 173, *cert den*, 359 US 1079 (2006). Petitioner then brought this action for post-conviction relief, asserting that he received inadequate assistance of trial counsel in violation of Article 1, section 11, of the Oregon Constitution. The post-conviction court granted relief on one ground and denied relief on other grounds, and the Court of Appeals affirmed. *Johnson v. Premo*, 277 Or App 225, 370 P3d 553 (2016). Respondent sought review in this court. On review, we conclude that the post-conviction court and the Court of Appeals correctly determined that petitioner is entitled to post-conviction relief.

At petitioner's criminal trial, the state presented evidence that petitioner drugged HF with morphine, raped her, strangled her to death, then threw her body off a bridge. Petitioner did not testify. The sole defense theory presented by his trial counsel, Walker and Peters, was that HF had not died by strangulation as theorized by the state, but, instead, had died of drowning after petitioner threw her off the bridge. As a consequence, counsel argued, petitioner was entitled to an acquittal because the state had not initiated the prosecution in the county in which he had drowned HF.[1] As noted, that defense was unsuccessful, and the jury convicted petitioner and sentenced him to death.

In this post-conviction proceeding, petitioner asserted, among other things, that the venue defense that his criminal trial counsel advanced had virtually no chance of persuading a jury to acquit him. More specifically, petitioner

---

[1] Venue generally lies in the county in which the offense occurred. ORS 131.305. At the time of petitioner's criminal trial, venue was considered an element of a criminal offense. In *State v. Mills*, 354 Or 350, 312 P3d 515 (2013), this court concluded that venue was not an element of an offense that needed to be found as fact by a jury beyond a reasonable doubt.

argued that, because, based on the evidence in the record, the jury could have found that the place of HF's death could not be readily determined, a venue defense was not viable in light of the alternative venue provisions of ORS 131.325.[2] Moreover, counsel's sole reliance on such a weak technical defense made the penalty phase of his trial (during which the jury considered aggravating and mitigating factors and determined whether a sentence of death is appropriate) much more challenging. Petitioner asserted, instead, that his counsel should have pursued a morphine-overdose theory of the case, in light of petitioner's statement to his defense team that he woke up after having sex with HF and discovered that she was dead. Petitioner further asserted that, if counsel had consulted a toxicologist, they would have developed credible evidence that HF died of a drug overdose, thus rebutting the state's evidence that she died by strangulation. With respect to the issue of prejudice, petitioner argued that counsel's failure to pursue a more viable theory of defense that actually conformed to petitioner's story had a tendency to affect the outcome of his criminal trial. The post-conviction court agreed with petitioner with respect to that claim and, accordingly, granted relief. The Court of Appeals affirmed.

The state's primary argument on review is that defense counsel, having retained an expert who opined that the cause of the victim's death was drowning, was not required to seek out additional experts to try to establish a cause of death—morphine-overdose—that had been ruled out by both prosecution and defense experts. As explained below, we do not view the relevant inquiry as how many experts should have been consulted; the evaluation of counsel's adequacy is more nuanced than that. The dispositive

---

[2] ORS 131.325 provides:

"If an offense is committed within the state and it cannot readily be determined within which county the commission took place, * * * trial may be held in the county in which the defendant resides, or if the defendant has no fixed residence in this state, in the county in which the defendant is apprehended or to which the defendant is extradited."

The state initially alleged that the crimes had occurred in Washington County, but amended the indictment to allege venue under ORS 131.325. The state presented evidence at the criminal trial that petitioner resided in, and later was extradited to, the county in which he was tried.

issue, rather, is whether adequate trial counsel would have attempted to develop a theory of defense that HF already was dead from a drug overdose when petitioner threw her body off the bridge.

## I.   FACTS

A.   *Evidence Adduced at Petitioner's Criminal Trial*

We recount the pertinent facts adduced at petitioner's criminal trial. On February 23, 1998, HF went to petitioner's house in Washington County to play computer games. Petitioner previously had provided HF with drugs and alcohol, and had expressed sexual interest in her. The following day, HF's body was discovered on a beach in Clatsop County near the Astoria Bridge at the mouth of the Columbia River. Petitioner fled the state shortly after being interviewed by police concerning his possible involvement in HF's death, and he was not apprehended for almost a year.

At trial, the state presented evidence that petitioner had driven to the Astoria area and that HF's blood was found on his car. The state's medical examiner, Dr. Hartshorne, opined that HF had died by strangulation, noting fingerprint-shaped bruises on her neck and petechiae on her face. In addition, the state's evidence showed that HF had a significant amount of morphine in her system, and semen in her vagina matched petitioner's DNA. The state introduced evidence that petitioner "habitually preyed on underage girls, taking them to nightclubs, providing them with alcohol and drugs, engaging them in consensual sexual relations when possible and, most significantly, sexually abusing them while they were rendered unconscious by drugs that he had provided to them." *Johnson,* 340 Or at 321.[3]

Petitioner's counsel adduced expert testimony from Dr. Ferris, a forensic pathologist who had extensive experience in examining bodies recovered from water. Noting in particular that water and silt had been found in her lungs,

---

[3] Much of the initial focus of petitioner's defense team had been on trying to exclude evidence of petitioner's history of drugging and sexually assaulting other teenagers, but that strategy ultimately proved unsuccessful. *See* 340 Or at 337-42 (concluding that such evidence was admissible under OEC 404(3)).

Ferris opined that the victim had not died from strangulation but, rather, had drowned. Both Ferris and Hartshorne opined that the amount of morphine in the victim's system was insufficient to have caused her death. Ferris characterized the amount of morphine in the victim's body as relatively low, although Hartshorne believed that the amount was significant enough that it could have affected the victim's ability to fight off a strangulation attack. Both Ferris and Hartshorne acknowledged that the victim showed signs of pneumonia from having aspirated vomit, which they concluded had occurred when she was unconscious due to the morphine.

In sum, there was unrefuted evidence that petitioner had had sexual intercourse with the victim, that the victim had been rendered unconscious due to morphine ingestion, that there were injuries on the victim's body, including her neck, and that petitioner had thrown her off a bridge.

The disputed facts centered on how—and by extension where—petitioner had killed the victim, not on whether he had killed her. In light of Ferris's testimony, petitioner's trial counsel argued to the jury that petitioner should be acquitted of aggravated murder because the crime had not occurred in Washington County as alleged by the state but, instead, was committed in Clatsop County when petitioner threw HF off the bridge. It followed, defense counsel argued, that the state had failed to prove the venue element of the offense. Defense counsel acknowledged the terms of ORS 131.325, but argued that that statute did not authorize venue in Washington County because the place of the victim's death readily could be determined to be Clatsop County.

As noted, counsel did not present any ground for the jury to acquit petitioner other than the venue defense, nor did counsel argue that there was any basis to convict petitioner of a lesser crime, although the jury was instructed on lesser-included offenses. The jury convicted petitioner of aggravated murder and sentenced him to death.

B.   *Evidence Adduced at the Post-Conviction Trial*

In this proceeding, petitioner asserted, in pertinent part, that both Hartshorne and Ferris were wrong about

the cause of HF's death, and that she actually died of a drug overdose. Petitioner alleged that his trial counsel was inadequate in failing to develop and present that theory of death to the jury. More specifically, petitioner asserted that his counsel should have developed a theory that HF had consensually taken drugs and had sex with him,[4] and that she had died of an accidental overdose.

In support of that claim, petitioner adduced evidence that, early in the investigative process, he had told his defense team that, shortly before her death, HF had willingly consumed alcohol, marijuana, morphine and other opioids with him. He also indicated that they had engaged in sexual intercourse. According to petitioner's account, he fell asleep, awakened at one point to find HF choking and vomiting, and helped her to the bathroom. He fell asleep again, and when he awoke later, he discovered that she was dead. He then wrapped her in a blanket, put her in his car, drove her to the coast, then threw her off the Astoria Bridge.

Conflicting evidence was presented as to whether petitioner also told the defense team that he was not sure whether HF was dead when he threw her off the bridge. The trial court did not explicitly resolve that factual issue. It did, however, make several findings of fact and conclusions of law that implicitly resolved that conflict in the evidence in favor of petitioner's story that he had told counsel that the victim had died in Washington County.[5] Accordingly, we accept the post-conviction court's implicit factual determination that

---

[4] Petitioner has referred at various points to the sexual contact as "consensual." We understand petitioner's use of the term "consensual" to be colloquial rather than legal. Under Oregon law, a 15-year-old cannot "consent" to sexual intercourse. *See generally* [State v. Ofodrinwa](#), 353 Or 507, 300 P3d 154 (2013).

[5] In particular, the post-conviction court stated:

"Walker admits that Petitioner told him that Petitioner found HF dead in bed ***. So trial counsel knew that unless Petitioner was quite mistaken over a period of some time and after close contact with the body handling it in different occurrences, it was likely as a fact that HF was dead when she left Washington County. ***

        "*****

"[Walker and Peters] reasonably knew that even with difficulties of presenting morphine overdose (for example, it might reasonably 'require' Petitioner to take the stand), *factually* it *was* an option. ***

        "*****

defense counsel knew that the venue defense was inconsistent with their client's version of the facts.

The majority of petitioner's evidence in support of the pertinent claim consisted of expert testimony that the victim did not die either from strangulation or from drowning, but, rather, that she died from a drug overdose. Among other evidence, petitioner presented testimony from Ferris, who, as noted, had testified at the criminal trial that the victim died from drowning. Ferris testified in the post-conviction proceeding that, despite his former opinion, he had come to believe that HF actually died of a morphine overdose. Ferris further testified that petitioner's trial counsel had withheld information from him about petitioner's account that he had found the victim dead in bed before throwing her off the bridge.

The post-conviction court explicitly found Ferris not to be credible, concluding that his testimony was not "helpful in any manner" to petitioner.[6] However, the court did credit testimony that petitioner presented from two additional expert witnesses, Dr. Julien and Dr. Ophoven. Julien, a retired anesthesiologist, opined that the amount of morphine in HF's body was sufficient to have caused her death, and concluded that it was "very likely" that she had died of a morphine overdose, assuming she had not developed a tolerance to opioids. Ophoven, a forensic pathologist, testified similarly that HF had a potentially lethal level of morphine in her bloodstream. Ophoven also testified that she did not observe clinical findings typically associated with drowning, and that the injuries to HF's neck were not indicative of death by strangulation, given the lack of damage to internal structures in her neck. Although Ophoven could not definitively rule out other possible causes of death, she ultimately opined that HF likely had died of a morphine overdose. Like

---

"[Walker and Peters] knew that if Petitioner was correct as to *where* she died, that as a fact, HF did not die by drowning because she was already dead."

(Emphasis in original.)

[6] The post-conviction court noted extensive evidence in the record that counsel had informed Ferris that petitioner had asserted that HF had overdosed on drugs, which contradicted Ferris's testimony at the post-conviction trial.

Julien, Ophoven based her opinion on an assumption that HF had not built up a tolerance to opioids.

The state's expert witness at the post-conviction trial, Dr. Rosenblum, an anesthesiologist, did not offer an opinion as to the likely cause of HF's death. However, he conceded that the amount of morphine in HF's system "could actually represent a lethal dose."

## C.   *The Post-Conviction Court's Decision*

The post-conviction court acknowledged that there was evidence that Walker had considered the morphine-overdose theory as a defense.[7] However, the court opined that, if defense counsel had "considered and pursued" that theory, they would have either (1) not presented Ferris's opinion as to the cause of death and instead have prepared to use petitioner as a witness in support of a drug overdose theory of death; or (2) sought the opinion of a toxicologist to support an overdose theory of death. The post-conviction court acknowledged that the first alternative alone would not have been viable, in light of petitioner's vulnerability to impeachment on cross-examination,[8] as well as the strength of the medical examiner's testimony.

The post-conviction court's analysis, therefore, rested on whether counsel should have pursued the second possibility. The court acknowledged that an overdose theory might, in fact, have required petitioner to take the stand, but the court nevertheless concluded that it "*factually* it *was* an option." (Emphasis in original.) The court explained that the drowning theory advanced by Ferris not only was inconsistent with petitioner's version of the facts, but "there was virtually little chance that any jury would acquit upon Petitioner's defense which acknowledged that

---

[7] In particular, the post-conviction court cited Walker's deposition testimony that Ferris's confidence about the cause of HF's death factored into his decision to pursue the drowning theory rather than a morphine-overdose theory.

[8] As noted above, the defense team knew from pretrial rulings that evidence would be admitted about petitioner's prior drugging and sexual assaults of other teenaged victims. In addition, petitioner had a criminal history and other pending criminal charges. Given those factors, as well as the facts that petitioner had related to the defense team about what had occurred, we understand the post-conviction court to have recognized that adequate counsel would have understood the significant risks of having petitioner testify.

Petitioner killed [HF]." The court similarly described the venue defense that counsel had pursued as "more than just distasteful," and one on which a jury was "very unlikely" to acquit.

The post-conviction court concluded that, in light of the patent weakness of the venue defense,[9] trial counsel could "not simply hide behind the expert's opinion because trial counsel knew there was another factual defense which was at least plausible even if it was difficult under the circumstances to prove." The court ultimately concluded:

> "The point here isn't that trial counsel made an informed choice after due diligence toward being well informed on potential defenses, but that trial counsel limited the universe of options from which to make an informed decision by choosing not to consider hiring a toxicologist. Thus, trial counsel made a choice of defense without due diligence toward being informed."

The court further concluded that petitioner was prejudiced by counsel's failure to pursue the overdose theory; the court noted, in particular, that all the experts at the post-conviction trial had testified that the amount of morphine found in HF's system was, at least possibly, a fatal level. The court therefore granted petitioner relief in the form of a new trial.

D.  *The Court of Appeals Opinion*

On appeal from the ensuing judgment, the Court of Appeals rejected the state's assertion that the post-conviction court's conclusion meant, in effect, that adequate counsel always must consult additional experts to seek opinions supporting a factual theory advocated by the client, even after multiple experts already had ruled out that theory. *Johnson*, 277 Or App at 236. Relying on this court's decision in *Lichau v. Baldwin*, 333 Or 350, 361, 39 P3d 851 (2002), and the post-conviction court's determination that counsel knew that a drug overdose theory of defense was "plausible," the Court of Appeals concluded that counsel's decision to limit the investigation of that defense "was not based on a

---

[9] Peters acknowledged in the post-conviction trial that he understood the venue defense to be very undesirable.

reasonable evaluation of the likely costs and potential benefits to petitioner." *Johnson*, 277 Or at 239 (internal quotation marks and citations omitted). In particular, the Court of Appeals noted that the post-conviction court had found that "a request to hire a toxicologist would most likely have been granted because there would not have been any time or cost constraints associated with the request." *Id.* As the Court of Appeals saw the calculus, the costs of pursuing the investigation would have been minimal, "while the benefit of pursuing the overdose defense could have been immense." *Id.*

The Court of Appeals also rejected the state's argument that petitioner had not shown that he was prejudiced by counsel's failure to further investigate and present a defense based on a drug overdose theory. The state had asserted that, because petitioner was not willing to testify, he was not prejudiced by counsel's failure to pursue that theory, which the state viewed as dependent on petitioner's testimony. The Court of Appeals rejected that argument for two reasons. First, the court noted, the record did not establish that petitioner was unwilling to testify under any circumstances, but only that he was not willing to testify if the venue defense was presented. *Id.* at 241. Second, the Court of Appeals concluded, if necessary, counsel could have presented the factual basis for the overdose theory without petitioner's testimony. *Id.*

The Court of Appeals did not view the drug overdose theory as a complete defense of the sort that could have resulted in petitioner's outright acquittal. Rather, the Court of Appeals stated:

> "We emphasize that petitioner was prejudiced by his attorneys' lack of due diligence even though evidence that the victim died of a morphine overdose might simply mean that petitioner caused the victim's death in a different way. Testimony from a toxicologist that the victim died from a morphine overdose would have allowed petitioner's defense counsel to argue that petitioner was guilty of a different offense—such as manslaughter, ORS 163.118(1)(a); criminally negligent homicide, ORS 163.145(1); or felony murder not committed intentionally, ORS 163.115(1)(b)—that, unlike aggravated murder, does not implicate the death

penalty. Alternatively, the evidence could have allowed the jury, even if it convicted petitioner of aggravated murder, to find that petitioner did not 'deliberately' cause the victim's death, a finding that would result in a sentence of life imprisonment without the possibility of parole but not in a sentence of death."

*Id.* at 240-41 (footnote and citation omitted). Accordingly, the Court of Appeals upheld the judgment granting petitioner post-conviction relief.

On review before this court, the state contends that the post-conviction court and the Court of Appeals erred in concluding that counsel provided inadequate assistance. The state posits that, as a matter of law, when a qualified defense expert who has been informed of the relevant facts opines that the evidence does not support a possible defense theory, counsel is not constitutionally inadequate for failing to seek additional expert opinions to contradict such an opinion.[10]

## II.   ANALYSIS

To be entitled to post-conviction relief based on inadequate assistance of counsel, a petitioner must show that counsel failed to exercise reasonable professional skill and judgment, and that the petitioner suffered prejudice as a result of counsel's inadequacy. *Trujillo v. Mass*, 312 Or 431, 435, 822 P2d 703 (1991). To demonstrate prejudice, a petitioner must show that counsel's failure had "a tendency to affect the result of his trial." *Lichau*, 333 Or at 359. Although this court interprets and applies Article I, section 11, independently of Sixth Amendment jurisprudence concerning the effectiveness of counsel, we have "recognized that the standards for determining the adequacy of legal counsel under the state constitution are functionally equivalent to those for determining the effectiveness of counsel under the federal constitution." *Montez v. Czerniak*, 355 Or 1, 6-7, 322 P3d 487, *adh'd to as modified on recons*, 355 Or 598, 330 P3d 595 (2014) (citing cases). As the Court stated in *Strickland v. Washington*, 466 US 668, 688, 104 S Ct 2052, 80 L Ed 2d

---

[10] The state has not entirely abandoned its arguments concerning prejudice, but it has not separately briefed that issue before this court, instead relying on its arguments before the Court of Appeals with respect to that issue.

674 (1984), to demonstrate ineffective assistance of counsel, a petitioner must show that trial counsel's performance "fell below an objective standard of reasonableness." And, if a petitioner proves that counsel was ineffective, he or she also must show that there was a "reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different." *Id.* at 694.

In evaluating counsel's performance, we view the conduct in question "without the distorting effect of hindsight." *Lichau*, 330 Or at 360. That, however, can be easier said than done. In every post-conviction case, a court is called on to evaluate counsel's actions and omissions in circumstances that resulted in the petitioner's conviction. Thus, in hindsight, a court may tend to scrutinize counsel's decisions in an overly critical light, given the known outcome, and be more inclined to conclude that the petitioner received inadequate assistance of counsel. That type of hindsight reflects "outcome" bias. *See generally* Stephanos Bibas, *The Psychology of Hindsight and After-the-Fact Review of Ineffective Assistance of Counsel*, 2004 Utah L Rev 1 (2004) (discussing this type of bias). In contrast, given the known outcome of conviction, there may be a tendency to evaluate the second prong of the inquiry—whether counsel's ineffective assistance had a tendency to affect the outcome—with a confirmation bias. That is, in hindsight, there may be a tendency to view counsel's errors as having had no effect on what may seem to have been an inevitable or "foreordained outcome." *Id.,* 2004 Utah L Rev at 3. In sum, in the absence of disciplined scrutiny, the distorting lens of hindsight could make a court more likely to view counsel's decisions as inadequate, but make it less likely to view counsel's errors as having had a tendency to affect the outcome.

In the present case, as explained below, the question whether counsel provided inadequate assistance is a close one. But, unlike in many cases, this is not the type of case in which it would one would readily conclude that there was no prejudice. That is, unlike cases in which a retrospective view might suggest a foreordained outcome, in this situation, there is a significant dispute concerning one of the most crucial facts in any death penalty case: How did

the victim die? And even where, as in this case, there is no serious dispute that petitioner caused the victim's death, a jury's determination of how the death occurred not only could affect the degree of the petitioner's culpability, but also obviously could affect the jury's determination whether petitioner should receive the death penalty. Accordingly, our focus—like the state's focus in its arguments on review—is primarily on the question whether counsel provided inadequate assistance.

A.  *Ineffective Assistance of Counsel under Article I, section 11*

As noted, to establish inadequate assistance of counsel, a petitioner must demonstrate by a preponderance of the evidence that counsel "failed to exercise reasonable professional skill and judgment." *Montez*, 355 Or at 7. As we have long recognized, "any statement of the standard of performance constitutionally required of counsel must necessarily be general." *Krummacher v. Gierloff*, 290 Or 867, 873, 627 P2d 458 (1981). That is, what constitutes adequacy in formulating and executing a defense depends on the "nature and complexity of the case." *Id.* at 875.

As for the "nature" of the underlying criminal case here, petitioner was charged with aggravated murder, and the state sought the death penalty. Simply put, there is no greater crime, or more severe penalty, under state law, and no type of criminal case requires more care in preparation. In addition, the factual complexity of petitioner's criminal case was manifest. It is true that part of the evidence was straightforward: The state had strong evidence that petitioner, who had a history of drugging and raping teenaged girls, drugged and raped HF and then killed her. In addition, counsel knew that petitioner had acknowledged that he provided the drugs to the victim, that he had sex with her, and that he threw her off a bridge. However— and taking care not to view the issue in hindsight—the forensic evidence known to the defense team was far from conclusive. The information provided by the state's medical examiner and the defense pathologist was extensive, complex, and in conflict as to the cause of the victim's death. Both experts recognized, in developing their opinions, that

there was much data to be considered: There were physical injuries to the victim's body; water, silt and aspirated vomit in her lungs; semen in her vagina; and drugs in her bloodstream.

In sum, there was overwhelming evidence that numerous crimes had been committed against the 15-year-old victim. That evidence, however, provided more questions than answers as to precisely how she had died. This was a complex case in terms of the forensic evidence. And, it was a death penalty case. Those circumstances counseled care in the development of a trial strategy that, in the best of circumstances, would be difficult.

Of course, the test for adequacy of assistance of counsel "allows for tactical choices that backfire, because, by their nature, trials often involve risk." *Krummacher*, 290 Or at 876. "[I]f counsel exercises reasonable professional skill and judgment, a reviewing court will not second-guess the lawyer in the name of the constitution, but neither will the court ignore decisions made in the conduct of the defense which reflect an absence or suspension of professional skill and judgment." *Id.* at 875-76. Before assessing whether a tactical choice is reasonable, though, there is a preliminary factual question as to whether a choice was made at all. *See Pereida-Alba v. Coursey*, 356 Or 654, 670-73, 342 P3d 70 (2015) (remanding for post-conviction court to make factual determination, given conflicting evidence in record as to whether counsel made conscious choice about whether to forego requesting jury instruction); *Green v. Franke*, 357 Or 301, 320-21, 350 P3d 188 (2015) (remanding for determination whether counsel made tactical choice not to request limiting instruction). As this court noted in *Pereida-Alba*,

> "whether the failure to consider an issue constitutes inadequate assistance will turn on, among other things, whether the strategy that defense counsel did employ was reasonable, the relationship between the evidence or theory that defense counsel failed to consider and the strategy that counsel did pursue, and the extent to which counsel should have been aware of the strategy that petitioner now identifies."

*Pereida-Alba,* 356 Or at 674 (citing *Montez*, 355 Or at 24).

In this case, the post-conviction court determined that "trial counsel limited the universe of options from which to make an informed decision by choosing not to consider hiring a toxicologist. Thus, trial counsel made a choice of defense without due diligence toward being informed." In light of the broader context of the court's decision, we understand it to have meant that trial counsel did not make a *reasonable* tactical decision not to pursue a drug overdose theory: There was uncontradicted evidence that Walker considered the theory and rejected it in light of Ferris's certainty that HF had drowned and the potential problems with having petitioner testify. Thus, we understand the post-conviction court to have determined that counsel made a tactical decision to forego a morphine-overdose defense in favor of a venue defense, but that that decision was unreasonable because counsel had not undertaken an adequate investigation of the relevant facts that, in turn, would have required hiring a toxicologist to review the forensic evidence.

As this court has observed on numerous occasions, "tactical decisions must be grounded on a reasonable investigation." *Gorham v. Thompson*, 332 Or 560, 567, 34 P3d 161 (2001) (citing *Krummacher* 290 Or at 875; *Stevens v. State*, 322 Or 101, 108, 902 P2d 1137 (1995)). In *Lichau*, this court considered whether the petitioner's trial counsel had made a "reasonable investigation" in the context of his decision to withdraw from the jury's consideration the petitioner's alibi defense. We discuss that decision, and *Stevens*, in some detail, because those decisions provide helpful guidance in determining what constitutes a reasonable investigation of a factual theory of defense.

In *Lichau*, the petitioner had been charged with numerous sexual offenses against his 11-year-old niece. 333 Or at 352. At the time of the alleged offenses, the petitioner had been stationed at a military base on the East Coast. Defense counsel prepared an alibi defense, based on military records, that the petitioner was not in Oregon when the offenses were committed. On the morning of trial, however, the prosecutor threatened to present evidence that did not appear on official military leave records that the petitioner had been on military leave in Oregon at the time of

the crimes. *Id.* at 353. Counsel withdrew the alibi defense in anticipation of reviewing the prosecutor's evidence, but the prosecutor never provided the evidence. *Id.*

In the ensuing post-conviction action, the petitioner argued that adequate counsel would have determined, after a sufficient investigation, that the petitioner had not, in fact, been on leave in Oregon at the time of the offenses or, alternatively, would have reinstated the alibi defense when the prosecutor failed to provide the touted evidence about petitioner's military leave. *Id.* at 354. Evidence at the post-conviction hearing established that defense counsel had relied entirely on military records provided by the prosecution, and had not attempted to subpoena any military records before trial. *Id.* Evidence at the post-conviction hearing also showed that the petitioner had not been on leave at the time of the alleged offenses, and that proof of that fact could have been obtained if counsel had subpoenaed the petitioner's military records, interviewed witnesses, and obtained other documents such as the petitioner's bank statements and correspondence. *Id.* at 356-57.

Ultimately, this court agreed with the post-conviction court that defense counsel had failed to conduct an adequate investigation, noting that counsel had limited his preparation of the alibi defense to reviewing materials provided by the state, seeking information from the petitioner's prior lawyer (who provided no relevant information), and contacting the petitioner's parents. *Id.* at 360-61. This court acknowledged that the petitioner had told defense counsel that he was uncertain of his whereabouts at the time of the alleged crime, but, in this court's view, that fact was not dispositive: counsel knew that the petitioner had been stationed at a military base thousands of miles away, and the petitioner had told counsel "that military records demonstrating that he had no taken leave in June 1989 were available and that supervisors might be able to confirm" that he was at the base at the pertinent time. *Id.* at 361. This court therefore concluded that counsel's decision to limit his investigation of the alibi defense was not "based on a reasonable evaluation of the likely costs and potential benefits" to the petitioner. *Id.* (quoting *Stevens*, 322 Or at 109).

*Stevens* likewise involved a failure to adequately investigate a possible factual theory of defense. In that case, the petitioner was charged with the rape of a child that was alleged to have occurred as he drove her to school. The child testified to the details of the alleged offense, and further testified that upon arrival at school, she had told one of her teachers what had occurred. No physical evidence corroborated the crime. *Id.* at 103-04. Although the petitioner told defense counsel that he was not physically capable of having committed the crime due to impotence, counsel did not seek information about the petitioner's physical condition from his urologist. *Id.* at 104, 106. In addition, counsel did not interview the child's teachers or peers at her school. *Id.* at 105. Had counsel done so, he would have discovered that the child had not, in fact, reported a rape to her teacher, that she had told various classmates different stories about what had occurred, and that she had revealed to classmates that her mother intended to sue the petitioner for "money." *Id.* at 105-06. This court stated:

> "In investigating a case, a lawyer inevitably is faced with choices as to what avenues of investigation to pursue. A 'tactical decision' in the course of an investigation is a conscious choice by a lawyer either to take or to omit some action on the basis of an evaluation of the nature and complexity of the case, the likely costs and potential benefits of the contemplated action, and other factors. But the fact that a lawyer has made a 'tactical decision' does not mean that the lawyer's choice meets the constitutional standard for adequate assistance of counsel. Indeed, this case illustrates the point. Considering the nature and complexity of this case, trial counsel's choice not to interview the complaining witness's teachers and classmates was a 'tactical decision,' but it did not result in adequate representation of petitioner. The complaining witness's statements to classmates suggested a possible motive to fabricate (*i.e.*, obtain money through litigation). The teachers' testimony would have impeached the testimony of the parents of the complaining witness. The conflicting accounts to classmates regarding the location of the alleged rape would have impeached the complaining witness's account at trial. Medical evidence of impotence would have contradicted part of the complaining witness's testimony.

> "Trial counsel's decision not to interview potential witnesses at the complaining witness's school was not a choice that was based on a reasonable evaluation of the likely costs and potential benefits of pursuing the investigation."

*Id.* at 109.

In some ways, the present case was more complicated factually than either *Lichau* or *Stevens*. Here, there was no evidence that counsel knew of some specific witness or evidence that might assist in developing a drug overdose theory, yet failed to follow through with contacting that person or seeking that evidence. Still, counsel had a wealth of relevant information to consider. They knew that their client believed that the victim had died in his bed after he had given her drugs and had sex with her, and they at least implicitly understood that petitioner believed that the victim had died of a drug overdose. They knew, in contrast, that the medical examiner who examined the victim's body believed that she had been strangled.

Given the discrepancy between what petitioner said had occurred and the medical examiner's conclusion, counsel needed to—and did—obtain more information about the cause of the victim's death. In particular, counsel obtained the opinion of an experienced forensic pathologist who had performed thousands of autopsies. In the normal course, counsel might reasonably expect such an expert either to confirm the client's version of what had occurred or confirm the state's version of events. This case, however, did not follow that course. Instead, the expert added a third possible theory of how the victim's death had occurred: by drowning.

Contrary to petitioner's suggestions, it is unlikely that any of the three possible theories of death would have produced a strong defense in his criminal case. Bluntly, if the theory was death by strangulation, there was ample evidence that petitioner strangled the victim; if the theory was death by drowning, there was ample evidence that petitioner drowned the victim, albeit not in the county in which the prosecution was commenced; and, if the theory was death by drug overdose, there was ample evidence that petitioner gave the victim the drugs that caused the overdose. Moreover, although the state pursued the strangulation

theory, none of the three theories of death necessarily was incompatible with a charge of aggravated murder committed in the course of, or to conceal, sex crimes committed against the victim.

Although petitioner suggests that pursuing the overdose theory could have led to an outright acquittal on the charges, that seems at least as improbable as the prospects for the venue defense that was presented. Petitioner's position appears to be that a factual defense could have been presented that HF had voluntarily ingested the drugs, voluntarily had sex with petitioner, and then accidentally died from an overdose. But, such a theory would have required counsel to argue that HF was neither physically nor mentally incapacitated due to the allegedly lethal dose of morphine when petitioner had sex with her, and that the sexual contact was not forcible. As noted, the state presented evidence to the contrary,[11] and convincing a jury that the victim was not incapacitated by an amount of morphine that ultimately killed her could have proven extremely difficult, even if petitioner had testified to that effect in his own defense.

Nonetheless, pursuing such a defense had one major advantage—unlike the competing cause of death theories, neither of which could easily be characterized as unintentional, with a drug overdose theory, counsel *could* have argued that the homicide did not constitute aggravated murder because it was not committed intentionally.[12] Although such an approach would have left petitioner vulnerable to conviction for a variety of lesser offenses, it had the potential to remove the death penalty from the equation. Simply put, it is impossible to overstate the importance of that consideration in a capital murder case.

In addition, even if an overdose theory had not succeeded in the guilt phase and the jury had convicted of aggravated murder, that theory would have laid better

---

[11] As this court observed in the opinion on direct review, the state presented evidence that HF was a lesbian in support of its theory that she would not have willingly had sexual contact with petitioner. *Johnson*, 340 Or at 342.

[12] Every charge of aggravated murder that the state alleged in the underlying criminal proceeding was based on allegations that the crime was committed intentionally.

groundwork for arguing in the penalty phase that the jury should not impose a sentence of death. In the penalty phase, the jury was required to answer four questions, including a specific question about whether the offense was committed "deliberately," and a more open-ended question about whether "the defendant should receive a death sentence." ORS 163.150(1)(b)(A), (D). It is reasonably possible that a jury, in considering those questions, could view a death caused by drug overdose as less heinous than one caused by strangulation or intentional drowning, and therefore be less inclined to impose the death penalty.

The state counters that petitioner's "refusal to cooperate [with defense counsel] left them with little confidence in *any* approach based on a theory of accidental death." (Emphasis added.) That, however, is an overstatement. It is true that the record shows that petitioner had no interest in pursuing a strategy that would have involved acknowledging that he had strangled the victim. It is also true that petitioner was not forthcoming with his defense team and was unhelpful in numerous respects. Those facts, however, do not foreclose the possibility that petitioner would have been more cooperative if counsel had pursued a strategy based on facts that matched, at least in a general sense, the account that petitioner gave his defense team about the circumstances of the victim's death.

The state remonstrates that the field of forensic pathology *includes* interpretation of toxicological tests, and that both of the criminal trial expert's reports included such interpretations. Thus, the state suggests, adequate defense counsel should not have been expected to seek additional information from a toxicologist because they already had expert opinions that encompassed the subject of toxicology. To be sure, the state's position has some force. We do not suggest that, whenever a homicide involves the use of drugs, the opinions of forensic pathologists about the cause of the victim's death must be supplemented by information from a toxicologist. Here, however, the information that the defense team had at hand should have prompted adequate counsel to seek additional information about the effects of the drugs found in the victim's body. First, as noted, petitioner told counsel that he and the victim had taken not only morphine,

but numerous other drugs, and also had consumed alcohol. He also told the defense team that the victim had vomited after taking morphine. Second, although the medical examiner ruled out morphine overdose as a cause of death, his report indicated that her morphine level was significant enough that HF would have had difficulty resisting an assault. He also indicated that there was evidence that HF had aspirated vomit at some point before her death and that a drug screen had revealed marijuana metabolites in HF's urine. Third, although Ferris, like the medical examiner, ruled out morphine overdose as a cause of death, his report suggested that the victim likely had aspirated vomit while unconscious due to morphine, and he also opined that morphine levels are very difficult to interpret.

Notably, the forensic data available to defense counsel tended to confirm important aspects of petitioner's version of what had occurred—that HF may have had multiple intoxicating substances in her system at the time of her death, and that she had vomited due to morphine ingestion at some time before her death. In sum, all the evidence indicated that drugs had played a significant role in the events that surrounded HF's death. As the state points out, when counsel has "reason to believe that pursuing certain investigations would be fruitless or even harmful, counsel's failure to pursue those investigations may not later be challenged as unreasonable." *Strickland*, 466 US at 691. Here, however, the conflicting information from the experts, not only about the cause of HF's death but also about the role that morphine and other intoxicants may have played in the circumstances surrounding her death, was sufficient to give adequate counsel reason to believe that further inquiry about toxicology would not necessarily be "fruitless." As for the extent to which it could have been "harmful," counsel was well aware before trial commenced that the state would present evidence of petitioner's history of drugging teenaged girls with morphine in order to have sexual contact with them. In other words, counsel knew that "harmful" evidence would be presented about the victim having potentially incapacitating levels of morphine in her body, as well about petitioner having likely given her that morphine. In those circumstances, seeking additional information about

the significance of the morphine and other drugs in HF's system should not have been foregone on the premise that such a quest was likely to be "harmful" to the defense.

What constitutes "reasonable professional skill and judgment" in defending criminal charges is a highly fact-specific inquiry. Here, the information that defense counsel had—both from their own client and from discovery and independent investigation—suggested no defense that had great merit. As a matter of common sense, though, counsel not only should have realized—but did realize—that a venue defense provided no reasonable prospect for acquittal. Moreover, that defense had the significant drawback of essentially acknowledging that petitioner had committed aggravated murder, and had done so in a particularly callous manner by throwing a youth whom he had sexually assaulted off a bridge.

In contrast to that very weak strategy, petitioner adduced expert testimony in the post-conviction trial that, in a death penalty case, adequate counsel should attempt, whenever possible, to develop a unified defense theory for both the guilt and penalty phases of the trial, with an eye toward minimizing the risk that a jury that convicts will impose the death penalty. The defense advanced in this case, at best marginally viable in the guilt phase, lacked any tactical value in the penalty phase. In that admittedly very difficult circumstance, and in light of all the information known to defense counsel as described above, we conclude that adequate trial counsel should have sought out additional information concerning the drugs in the victim's system at the time of her death, in order to try to develop a guilt-phase theory that petitioner's killing of the victim was unintentional, or alternatively, a penalty-phase theory that, even if the killing was intentional, it was not the type of crime for which the death penalty should be imposed.

B.   *Prejudice*

As noted, to obtain post-conviction relief, a petitioner must show that counsel's inadequacy had "a tendency to affect the result of his trial." *Lichau*, 333 Or at 359. And, as noted, the state makes no specific argument on review concerning prejudice. As our analysis indicates, the theory

of defense advanced by counsel in this case had little chance of success at the guilt phase of the trial, and it left even less room in the penalty phase for counsel to argue that the circumstances of the victim's death did not justify imposition of the death penalty. On the other hand—although unlikely to produce an acquittal—pursuing a drug-overdose defense held better promise, especially in the penalty phase of this aggravated murder case. We therefore conclude that petitioner has demonstrated that counsel's failure to adequately investigate that defense had a tendency to affect the result of his trial.

The decision of the Court of Appeals and the judgment of the circuit court are affirmed.